**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Javier HERNANDEZ–PENALOSA,
Defendant–Appellant.**

No. 06–40589
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

March 15, 2007.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before SMITH, WIENER, and OWEN, Circuit Judges.

PER CURIAM: *

Defendant–Appellant Javier Hernandez–Penalosa appeals his guilty-plea conviction of, and sentence for, violating 8 U.S.C. § 1326 by being found in the United States without permission following deportation.

Hernandez–Penalosa challenges his sentence, arguing that because the district court did not state that the Sentencing Guidelines are advisory, did not consider

his mitigating evidence, and imposed a sentence identical to that which would have been imposed under the mandatory Guidelines scheme, the sentencing court effectively treated the Guidelines as mandatory. The government seeks to enforce Hernandez–Penalosa's sentencing waiver of appeal. The record shows that the waiver was knowing and voluntary and, based on the plain language of the agreement, applies to the circumstances at hand. *See United States v. Bond,* 414 F.3d 542, 544 (5th Cir.2005). Accordingly, we do not address Hernandez–Penalosa's sentencing challenge. *See id.* at 546.

Hernandez–Penalosa argues that, in light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), his 57–month term of imprisonment exceeds the statutory maximum sentence allowed for the § 1326(a) offense charged in his indictment. He challenges the constitutionality of § 1326(b)'s treatment of prior felony and aggravated felony convictions as sentencing factors rather than elements of the offense, which must be found by a jury. Hernandez–Penalosa's constitutional challenge is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although he contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi,* we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez,* 410 F.3d 268, 276 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Hernandez–Penalosa properly

---

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, and that he raises it here solely to preserve it for further review. We GRANT the government's unopposed motion for summary affirmance of this issue.

The government moved for dismissal of the appeal as barred by Hernandez–Penalosa's waiver of appeal. As the challenge to the constitutionality of § 1326(b) is arguably not waived, the motion to dismiss is DENIED. As it is clear, however, that Hernandez–Penalosa's appeal of his sentence is barred by his waiver and that his sentence should be affirmed, the government's motion for an extension of time to file a brief is DENIED as unnecessary. For the foregoing reasons Hernandez–Penalosa's sentence is

AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.